QUAN CHEN, Petitioner,

v.

Loretta E. LYNCH, United States Attorney General, Respondent.

No. 14–3517.

United States Court of Appeals, Second Circuit.

Nov. 25, 2015.

Michael Brown, Law Office of Michael Brown, New York, NY, for Petitioner.

Benjamin C. Mizer, Principal Deputy Assistant Attorney General; Russell J.E. Verby, Senior Litigation, Counsel; John D. Williams, Trial, Attorney, Office of Immigration Litigation, United States Department of Justice, Washington, D.C., for Respondent.

PRESENT: RICHARD C. WESLEY, PETER W. HALL and DEBRA ANN LIVINGSTON, Circuit Judges.

### SUMMARY ORDER

Petitioner Quan Chen, a native and citizen of the People's Republic of China, seeks review of a September 2, 2014, decision of the BIA affirming an April 24, 2013, decision of an Immigration Judge ("IJ") denying Chen's application for asylum, withholding of removal, and relief under the Convention Against Torture ("CAT"). *In re Quan Chen,* No. A089 113 632 (BIA Sep. 2, 2014), *aff'g* No. A089 113 632 (Immig.Ct.N.Y.City Apr. 24, 2013). We assume the parties' familiarity with the underlying facts and procedural history in this case.

We have considered both the IJ's and the BIA's opinions "for the sake of completeness." *Wangchuck v. DHS,* 448 F.3d 524, 528 (2d Cir.2006). The applicable standards of review are well established. *See* 8 U.S.C. § 1252(b)(4)(B); *Xiu Xia Lin v. Mukasey,* 534 F.3d 162, 165–66 (2d Cir. 2008) (per curiam).

For asylum applications like Chen's, governed by the REAL ID Act,

the agency may, "[c]onsidering the totality of the circumstances ... base a credibility determination on the demeanor, candor, or responsiveness of the applicant or witness, the inherent plausibility of the applicant's or witness's account," and inconsistencies in an applicant's statements and other record evidence "without regard to whether" they go "to the heart of the applicant's claim." 8 U.S.C. § 1158(b)(1)(B)(iii); *Xiu Xia Lin*, 534 F.3d at 163–64. In this case, the adverse credibility determination is supported by substantial evidence.

Chen claimed that he was arrested, detained and beaten for attending an underground Christian church in China. Chen submitted a letter from a government-sponsored church in China stating that he accepted Jesus Christ as savior on December 15, 2007. Chen did not mention attending a government-sponsored church in his application. Chen testified that he began attending the underground church on December 15, 2007, the same day that his letter confirmed his attendance at the government-sponsored church. When asked to explain, Chen stated that he needed proof of his Christian faith and could not obtain documentation from his underground church. The IJ reasonably declined to credit Chen's explanation. *Majidi v. Gonzales*, 430 F.3d 77, 80–81 (2d Cir.2005). Indeed, Chen could not explain why a government-sponsored church would provide a letter confirming his attendance on a specific date if he had not, in fact, attended on that date.

The IJ also found that Chen gave inconsistent testimony as to why he has not been baptized. Chen explained that: (1) he was not prepared; (2) he claimed he had to first attend baptism classes but could not because of work; and (3) he did not want to. While the first two reasons are not inconsistent with one another, the latter explanation contradicts the first two. *Xiu Xia Lin*, 534 F.3d at 163–64.

The IJ also properly relied on Chen's vague and inconsistent testimony concerning his church attendance in the United States. *Jin Shui Qiu v. Ashcroft*, 329 F.3d 140, 152 (2d Cir.2003), *overruled in part on other grounds by Shi Liang Lin v. U.S. Dept. of Justice*, 494 F.3d 296, 305 (2d Cir.2007) (en banc). First, Chen could not name the pastor from his church with whom Chen posed in a photograph he submitted. Second, Chen testified that he attends church once every two to three weeks, but then testified that he had not been in "a long time" because the sermons are in English. He then changed his testimony, stating that he stopped attending because he was bothered by the church's demands for donations. The IJ was not required to credit Chen's inconsistent explanations. *Majidi*, 430 F.3d at 80–81.

Finally, the IJ relied on his observations of Chen's demeanor in finding him not credible. We generally afford particular deference to an IJ's assessment of an applicant's demeanor, especially when those observations are supported by specific inconsistencies in the record. *Jin Chen v. U.S. Dep't of Justice*, 426 F.3d 104, 113 (2d Cir.2005); *Li Hua Lin v. U.S. Dep't of Justice*, 453 F.3d 99, 109 (2d Cir.2006).

■ Considering the foregoing, the IJ's adverse credibility determination is supported by substantial evidence. 8 U.S.C. § 1252(b)(4)(B); *Xiu Xia Lin*, 534 F.3d at 165–66. This finding was sufficient to deny asylum, withholding of removal, and CAT relief, as all three claims were based on the same factual predicate. *Paul v. Gonzales*, 444 F.3d 148, 156–57 (2d Cir. 2006) (withholding); *Xue Hong Yang v. U.S. Dep't of Justice*, 426 F.3d 520, 523 (2d Cir.2005) (CAT).

For the foregoing reasons, the petition for review is DENIED. As we have com-